# Exhibit 14

| | |
|---|---|
| **From:** | Fred Meyers [fmeyers@cobbcinebistro.com] on behalf of Fred Meyers |
| **Sent:** | Thursday, December 08, 2011 2:27 PM |
| **To:** | Jeremy Welman |
| **Subject:** | AMC Schedule Update |
| **Attachments:** | AMC Atlanta Film Schedule 12.08.11.xlsx |

Fork & Screen and Phipps got New Year's Eve and us Sitter.  Wish it were switched.

**From:** Sara DiMauro
**Sent:** Thursday, December 08, 2011 11:45 AM
**To:** Fred Meyers
**Subject:** AMC Schedule Update

Hey Fred,

Here is the revised AMC Schedule for the week of 12/9.

Thanks,
Sara

CONFIDENTIAL

COBB 0056209

| AMC Fork & Screen 6 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Movies** | **Showtimes** | | | |
| Wednesday 11/9/2011 | Tower Heist | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Puss in Boots 3D | 12:00:00Z | 15:00:00Z | 18:00:00Z | 20:30:00Z |
| | In Time | 12:00:00Z | 14:30:00Z | 17:00:00Z | 20:00:00Z |
| | The Rum Diary | 13:30:00Z | 16:30:00Z | 19:30:00Z | 22:30:00Z |
| | The Ides of March | 13:15:00Z | 16:15:00Z | 18:45:00Z | 21:30:00Z |
| | Kevin Hart: Laugh At My Pain | 12:30:00Z | 15:30:00Z | 18:30:00Z | 21:00:00Z |
| Thursday 11/10/2011 | Tower Heist | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Puss in Boots 3D | 12:00:00Z | 15:00:00Z | 18:00:00Z | 20:30:00Z |
| | In Time | 12:00:00Z | 14:30:00Z | 17:00:00Z | 20:00:00Z |
| | The Rum Diary | 13:30:00Z | 16:30:00Z | 19:30:00Z | 22:30:00Z |
| | The Ides of March | 13:15:00Z | 16:15:00Z | 18:45:00Z | 21:30:00Z |
| | Kevin Hart: Laugh At My Pain | 12:30:00Z | 15:30:00Z | 18:30:00Z | 21:00:00Z |
| Friday 11/11/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:15:00Z |
| | In Time | 11:30:00Z | 14:15:00Z | 17:00:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:00:00Z | 21:30:00Z | | |
| | Puss in Boots 3D | 11:30:00Z | 14:00:00Z | 16:30:00Z | 19:00:00Z |
| | The Rum Diary | 13:00:00Z | 18:30:00Z | 23:45:00Z | |
| | Tower Heist | 12:00:00Z | 14:45:00Z | 17:30:00Z | 20:30:00Z |
| Saturday 11/12/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:15:00Z |
| | In Time | 11:30:00Z | 14:15:00Z | 17:00:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:00:00Z | 21:30:00Z | | |
| | Puss in Boots 3D | 11:30:00Z | 14:00:00Z | 16:30:00Z | 19:00:00Z |
| | The Rum Diary | 13:00:00Z | 18:30:00Z | 23:45:00Z | |
| | Tower Heist | 12:00:00Z | 14:45:00Z | 17:30:00Z | 20:30:00Z |
| Sunday 11/13/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:30:00Z |
| | In Time | 11:30:00Z | 14:15:00Z | 17:00:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:00:00Z | 21:30:00Z | | |
| | Puss in Boots 3D | 11:30:00Z | 14:00:00Z | 16:30:00Z | 19:00:00Z |
| | The Rum Diary | 11:15:00Z | 18:30:00Z | | |
| | Tower Heist | 12:15:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| Monday 11/14/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:30:00Z |
| | In Time | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:15:00Z | 21:30:00Z | | |
| | Puss in Boots 3D | 11:45:00Z | 14:15:00Z | 16:45:00Z | 19:00:00Z |
| | The Rum Diary | 13:15:00Z | 18:30:00Z | | |
| | Tower Heist | 12:15:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| Tuesday 11/15/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:30:00Z |
| | In Time | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:15:00Z | 21:30:00Z | | |
| | Puss in Boots 3D | 11:45:00Z | 14:15:00Z | 16:45:00Z | 19:00:00Z |
| | The Rum Diary | 13:15:00Z | 18:30:00Z | | |
| | Tower Heist | 12:15:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |

| Day/Date | Title | | | | |
|---|---|---|---|---|---|
| Wednesday 11/16/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:30:00Z |
| | In Time | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:00:00Z | | | |
| | Puss in Boots 3D | 11:45:00Z | 14:15:00Z | 16:45:00Z | 19:00:00Z |
| | The Metropolitan | 18:30:00Z | | | |
| | The Rum Diary | 13:00:00Z | | | |
| | Tower Heist | 12:15:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| Thursday 11/17/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:30:00Z |
| | In Time | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:15:00Z | 21:30:00Z | | |
| | Puss in Boots 3D | 23:45:00Z | 14:15:00Z | 16:45:00Z | 19:00:00Z |
| | The Rum Diary | 13:15:00Z | 18:30:00Z | 23:45:00Z | |
| | Tower Heist | 12:00:00Z | 14:30:00Z | 17:45:00Z | 20:30:00Z |
| Friday 11/18/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:15:00Z |
| | In Time | 23:30:00Z | 14:15:00Z | 17:00:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:00:00Z | 22:00:00Z | | |
| | Puss in Boots 3D | 11:30:00Z | 14:00:00Z | 16:30:00Z | 19:00:00Z |
| | The Rum Diary | 13:00:00Z | 18:30:00Z | | |
| | Tower Heist | 12:00:00Z | 14:45:00Z | 17:30:00Z | 20:30:00Z |
| Saturday 11/19/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:15:00Z |
| | In Time | 23:30:00Z | 14:15:00Z | 17:00:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 22:00:00Z | | | |
| | Puss in Boots 3D | 11:30:00Z | 14:00:00Z | 16:30:00Z | 19:00:00Z |
| | The Metropolitan Opera: Satyagraha LIVE | 12:55:00Z | | | |
| | The Rum Diary | 18:30:00Z | | | |
| | Tower Heist | 12:00:00Z | 14:45:00Z | 17:30:00Z | 20:30:00Z |
| Sunday 11/20/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:15:00Z |
| | In Time | 11:30:00Z | 14:15:00Z | 17:00:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:00:00Z | 22:00:00Z | | |
| | Puss in Boots 3D | 11:30:00Z | 14:00:00Z | 16:30:00Z | 19:00:00Z |
| | The Rum Diary | 13:00:00Z | 18:30:00Z | | |
| | Tower Heist | 12:00:00Z | 14:45:00Z | 17:30:00Z | 20:30:00Z |
| Monday 11/21/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:15:00Z |
| | In Time | 12:00:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:00:00Z | 22:00:00Z | | |
| | Puss in Boots 3D | 11:45:00Z | 14:00:00Z | 16:30:00Z | 19:00:00Z |
| | The Rum Diary | 13:00:00Z | 18:30:00Z | | |
| | Tower Heist | 12:00:00Z | 14:45:00Z | 17:30:00Z | 20:30:00Z |
| Tuesday 11/22/2011 | Immortals 3D | 12:15:00Z | 13:30:00Z | 15:00:00Z | 16:15:00Z |
| | In Time | 12:00:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| | Kevin Hart: Laugh At My Pain | 16:00:00Z | 22:00:00Z | | |
| | Puss in Boots 3D | 11:45:00Z | 14:00:00Z | 16:30:00Z | 19:00:00Z |
| | The Rum Diary | 13:00:00Z | 18:30:00Z | | |
| | Tower Heist | 12:00:00Z | 14:45:00Z | 17:30:00Z | 20:30:00Z |
| Wednesday 11/23/2011 | Arthur Christmas | 12:45:00Z | 15:45:00Z | 18:30:00Z | 21:30:00Z |

| | | | | | |
|---|---|---|---|---|---|
| | Immortals 3D | 11:45:00Z | 14:45:00Z | 17:45:00Z | 20:30:00Z |
| Wednesday 11/23/2011 | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:30:00Z |
| | Puss in Boots 3D | 13:00:00Z | 15:30:00Z | 18:00:00Z | 21:00:00Z |
| | The Muppets | 11:15:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:30:00Z | 14:15:00Z | 17:15:00Z | 20:00:00Z |
| | Arthur Christmas | 12:45:00Z | 15:45:00Z | 18:30:00Z | 21:30:00Z |
| | Immortals 3D | 11:45:00Z | 14:45:00Z | 17:45:00Z | 20:30:00Z |
| Thursday 11/24/2011 | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:30:00Z |
| | Puss in Boots 3D | 13:00:00Z | 15:30:00Z | 18:00:00Z | 21:00:00Z |
| | The Muppets | 11:15:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:30:00Z | 14:15:00Z | 17:15:00Z | 20:00:00Z |
| | Arthur Christmas | 12:45:00Z | 15:45:00Z | 18:30:00Z | 21:30:00Z |
| | Immortals 3D | 11:45:00Z | 14:45:00Z | 17:45:00Z | 20:30:00Z |
| Friday 11/25/2011 | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:30:00Z |
| | Puss in Boots 3D | 13:00:00Z | 15:30:00Z | 18:00:00Z | 21:00:00Z |
| | The Muppets | 11:15:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:30:00Z | 14:15:00Z | 17:15:00Z | 20:00:00Z |
| | Arthur Christmas | 12:45:00Z | 15:45:00Z | 18:30:00Z | 21:30:00Z |
| | Immortals 3D | 11:45:00Z | 14:45:00Z | 17:45:00Z | 20:30:00Z |
| Saturday 11/26/2011 | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:30:00Z |
| | Puss in Boots 3D | 13:00:00Z | 15:30:00Z | 18:00:00Z | 21:00:00Z |
| | The Muppets | 11:15:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:30:00Z | 14:15:00Z | 17:15:00Z | 20:00:00Z |
| | Arthur Christmas | 12:45:00Z | 15:45:00Z | 18:30:00Z | 21:15:00Z |
| | Immortals 3D | 11:45:00Z | 14:45:00Z | 17:45:00Z | 20:30:00Z |
| Sunday 11/27/2011 | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:15:00Z |
| | Puss in Boots 3D | 13:00:00Z | 15:30:00Z | 18:00:00Z | 20:45:00Z |
| | The Muppets | 11:15:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:30:00Z | 14:15:00Z | 17:15:00Z | 20:00:00Z |
| | Arthur Christmas | 12:45:00Z | 15:30:00Z | 18:30:00Z | 21:15:00Z |
| | Immortals 3D | 12:00:00Z | 14:45:00Z | 17:45:00Z | 20:30:00Z |
| Monday 11/28/2011 | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:15:00Z |
| | Puss in Boots 3D | 11:45:00Z | 15:30:00Z | 18:00:00Z | 20:45:00Z |
| | The Muppets | 12:30:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:30:00Z | 14:15:00Z | 17:15:00Z | 20:00:00Z |
| | Arthur Christmas | 12:45:00Z | 15:30:00Z | 18:30:00Z | 21:15:00Z |
| | Immortals 3D | 12:00:00Z | 14:30:00Z | 17:45:00Z | 20:30:00Z |
| Tuesday 11/29/2011 | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:15:00Z |
| | Puss in Boots 3D | 11:45:00Z | 15:30:00Z | 18:00:00Z | 20:30:00Z |
| | The Muppets | 12:30:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| | Arthur Christmas 3D | 12:45:00Z | 15:30:00Z | 18:30:00Z | 21:15:00Z |
| | Immortals 3D | 12:00:00Z | 14:45:00Z | 17:45:00Z | 20:30:00Z |
| Wednesday 11/30/2011 | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:15:00Z |
| | Puss in Boots 3D | 13:00:00Z | 15:30:00Z | 18:00:00Z | 20:30:00Z |

| | | | | | |
|---|---|---|---|---|---|
| | The Muppets | 11:15:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Thursday 12/1/2011 | Arthur Christmas 3D | 12:45:00Z | 15:30:00Z | 18:30:00Z | 21:15:00Z |
| | Immortals 3D | 12:00:00Z | 14:45:00Z | 17:45:00Z | 20:30:00Z |
| | In Time | 13:15:00Z | 16:15:00Z | 19:00:00Z | 22:15:00Z |
| | Puss in Boots 3D | 12:30:00Z | 15:30:00Z | 18:00:00Z | 20:30:00Z |
| | The Muppets | 11:15:00Z | 14:00:00Z | 16:45:00Z | 19:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Friday 12/2/2011 | Arthur Christmas 3D | 12:30:00Z | 15:15:00Z | 18:00:00Z | 21:00:00Z |
| | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 12:00:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| | In Time | 14:00:00Z | 16:45:00Z | 19:30:00Z | 22:30:00Z |
| | The Muppets | 11:30:00Z | 12:45:00Z | 15:30:00Z | 18:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Saturday 12/3/2011 | Arthur Christmas 3D | 12:30:00Z | 15:15:00Z | 18:00:00Z | 21:00:00Z |
| | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 12:00:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| | In Time | 19:30:00Z | 22:30:00Z | | |
| | The Metropolitan Opera: Rodelinda LIVE | 12:30:00Z | | | |
| | The Muppets | 12:45:00Z | 15:30:00Z | 18:30:00Z | 21:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Sunday 12/4/2011 | Arthur Christmas 3D | 12:30:00Z | 15:15:00Z | 18:00:00Z | 21:00:00Z |
| | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 12:00:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| | In Time | 14:00:00Z | 16:45:00Z | 19:30:00Z | 22:15:00Z |
| | The Muppets | 11:30:00Z | 12:45:00Z | 15:30:00Z | 18:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Monday 12/5/2011 | Arthur Christmas 3D | 12:30:00Z | 15:15:00Z | 18:00:00Z | 21:00:00Z |
| | Hugo 3D | 12:15:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 12:00:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| | In Time | 14:15:00Z | 16:55:00Z | 19:35:00Z | 22:15:00Z |
| | The Muppets | 11:45:00Z | 12:45:00Z | 15:30:00Z | 18:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Tuesday 12/6/2011 | Arthur Christmas 3D | 12:30:00Z | 15:15:00Z | 18:00:00Z | 21:00:00Z |
| | Hugo 3D | 12:15:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 12:00:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| | In Time | 14:15:00Z | 16:55:00Z | 19:35:00Z | 22:15:00Z |
| | The Muppets | 11:45:00Z | 12:45:00Z | 15:30:00Z | 18:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Wednesday 12/7/2011 | Arthur Christmas 3D | 12:30:00Z | 15:15:00Z | 18:00:00Z | 21:00:00Z |
| | Hugo 3D | 12:15:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 12:00:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| | In Time | 13:00:00Z | 15:45:00Z | | |
| | The Metropolitan Opera: Satyagraha Encore | 18:30:00Z | | | |
| | The Muppets | 12:45:00Z | 15:30:00Z | 18:30:00Z | 21:30:00Z |

| | | | | | |
|---|---|---|---|---|---|
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Thursday 12/8/2011 | Arthur Christmas 3D | 12:30:00Z | 15:15:00Z | 18:00:00Z | 21:00:00Z |
| | Hugo 3D | 12:15:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 12:00:00Z | 15:00:00Z | 17:45:00Z | 20:30:00Z |
| | In Time | 14:15:00Z | 16:55:00Z | 19:35:00Z | 22:15:00Z |
| | The Muppets | 11:45:00Z | 12:45:00Z | 15:30:00Z | 18:30:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Friday 12/9/2011 | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:15:00Z |
| | Immortals 3D | 15:15:00Z | 18:00:00Z | 21:00:00Z | 23:45:00Z |
| | In Time | 12:30:00Z | 23:50:00Z | | |
| | New Year's Eve | 12:00:00Z | 13:45:00Z | 14:45:00Z | 16:30:00Z |
| | The Muppets | 13:00:00Z | 15:45:00Z | 18:30:00Z | 21:15:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Saturday 12/10/2011 | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:15:00Z |
| | Immortals 3D | 18:00:00Z | 21:00:00Z | 23:45:00Z | |
| | In Time | 23:50:00Z | | | |
| | New Year's Eve | 12:00:00Z | 13:45:00Z | 14:45:00Z | 16:30:00Z |
| | The Metropolitan Opera: Faust LIVE | 12:55:00Z | | | |
| | The Muppets | 12:00:00Z | 14:45:00Z | 18:30:00Z | 21:15:00Z |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Sunday 12/11/2011 | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 15:15:00Z | 18:00:00Z | 21:00:00Z | |
| | In Time | 12:30:00Z | 21:30:00Z | | |
| | New Year's Eve | 12:00:00Z | 13:45:00Z | 14:45:00Z | 16:30:00Z |
| | The Muppets | 13:00:00Z | 15:45:00Z | 18:30:00Z | |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Monday 12/12/2011 | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 15:15:00Z | 18:00:00Z | 21:00:00Z | |
| | In Time | 12:30:00Z | 21:30:00Z | | |
| | New Year's Eve | 12:00:00Z | 13:45:00Z | 14:45:00Z | 16:30:00Z |
| | The Muppets | 13:00:00Z | 15:45:00Z | 18:30:00Z | |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Tuesday 12/13/2011 | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 15:15:00Z | 18:00:00Z | 21:00:00Z | |
| | In Time | 12:30:00Z | 21:30:00Z | | |
| | New Year's Eve | 12:00:00Z | 13:45:00Z | 14:45:00Z | 16:30:00Z |
| | The Muppets | 13:00:00Z | 15:45:00Z | 18:30:00Z | |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Wednesday 12/14/2011 | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |
| | Immortals 3D | 15:15:00Z | 18:00:00Z | 21:00:00Z | |
| | In Time | 12:30:00Z | 21:30:00Z | | |
| | New Year's Eve | 12:00:00Z | 13:45:00Z | 14:45:00Z | 16:30:00Z |
| | The Muppets | 13:00:00Z | 15:45:00Z | 18:30:00Z | |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |
| Thursday 12/15/2011 | Hugo 3D | 13:00:00Z | 16:00:00Z | 19:00:00Z | 22:00:00Z |

| | | | | | |
|---|---|---|---|---|---|
| | Immortals 3D | 15:15:00Z | 18:00:00Z | 21:00:00Z | |
| Thursday 12/15/2011 | In Time | 12:30:00Z | 21:30:00Z | | |
| | New Year's Eve | 12:00:00Z | 13:45:00Z | 14:45:00Z | 16:30:00Z |
| | The Muppets | 13:00:00Z | 15:45:00Z | 18:30:00Z | |
| | Tower Heist | 11:45:00Z | 14:30:00Z | 17:15:00Z | 20:00:00Z |

Friday
12/16/2011

———————

Saturday
12/17/2012

———————

Sunday
12/18/2012

———————

Monday
12/19/2012

———————

Tuesday
12/20/2013

———————

Wednesday
12/21/2014

———————

Thursday
12/22/2015

Friday
12/23/2011

Saturday
12/24/2012

Sunday
12/25/2012

Monday
12/26/2012

Tuesday
12/27/2013

Wednesday
12/28/2014

Thursday
12/29/2015

| | | | | |
|---|---|---|---|---|
| 23:00:00Z | | | | |
| 23:00:00Z | | | | |
| | | | | |
| 23:15:00Z | | | | |
| 23:00:00Z | | | | |
| 23:00:00Z | | | | |
| | | | | |
| | | | | |
| 23:15:00Z | | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z | 23:55:00Z |
|---|---|---|---|---|
| 23:00:00Z | | | | |
| | | | | |
| 21:55:00Z | | | | |
| | | | | |
| 23:30:00Z | | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z | 23:55:00Z |
|---|---|---|---|---|
| 23:00:00Z | | | | |
| | | | | |
| 21:55:00Z | | | | |
| | | | | |
| 23:30:00Z | | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z |
|---|---|---|---|
| 23:00:00Z | | | |
| | | | |
| 21:55:00Z | | | |
| | | | |
| 23:15:00Z | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z |
|---|---|---|---|
| 23:00:00Z | | | |
| | | | |
| 21:55:00Z | | | |
| | | | |
| 23:15:00Z | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z |
|---|---|---|---|
| 23:00:00Z | | | |
| | | | |
| 21:55:00Z | | | |
| | | | |
| 23:15:00Z | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z |
|---|---|---|---|
| 23:00:00Z | | | |
| | | | |
| 21:55:00Z | | | |
| | | | |
| | | | |
| 23:15:00Z | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z |
|---|---|---|---|
| 23:00:00Z | | | |
| | | | |
| 21:55:00Z | | | |
| | | | |
| 23:15:00Z | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z | 23:45:00Z |
|---|---|---|---|---|
| 23:00:00Z | | | | |
| | | | | |
| 21:30:00Z | | | | |
| | | | | |
| 23:20:00Z | | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z | 23:45:00Z |
|---|---|---|---|---|
| 23:00:00Z | | | | |
| | | | | |
| 21:30:00Z | | | | |
| | | | | |
| | | | | |
| 23:20:00Z | | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z |
|---|---|---|---|
| 22:45:00Z | | | |
| | | | |
| 21:30:00Z | | | |
| | | | |
| 23:00:00Z | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z |
|---|---|---|---|
| 22:45:00Z | | | |
| | | | |
| 21:30:00Z | | | |
| | | | |
| 23:00:00Z | | | |

| 18:00:00Z | 19:30:00Z | 21:00:00Z | 22:30:00Z |
|---|---|---|---|
| 22:45:00Z | | | |
| | | | |
| 21:30:00Z | | | |
| | | | |
| 23:00:00Z | | | |
| | | | |

| | |
|---|---|
| 23:15:00Z | |
| | |
| | |
| 22:00:00Z | |
| 22:45:00Z | 23:30:00Z |
| | |
| 23:15:00Z | |
| | |
| | |
| 22:00:00Z | |
| 22:45:00Z | 23:30:00Z |
| | |
| 23:15:00Z | |
| | |
| | |
| 22:00:00Z | |
| 22:45:00Z | 23:30:00Z |
| | |
| 23:15:00Z | |
| | |
| | |
| 22:00:00Z | |
| 22:45:00Z | 23:30:00Z |
| | |
| 23:15:00Z | |
| | |
| | |
| 21:45:00Z | |
| 22:45:00Z | 23:15:00Z |
| | |
| 23:15:00Z | |
| | |
| | |
| 21:45:00Z | |
| 22:45:00Z | 23:15:00Z |
| | |
| 23:15:00Z | |
| | |
| | |
| 21:45:00Z | |
| 22:45:00Z | 23:15:00Z |
| | |
| 23:15:00Z | |
| | |
| | |

| | |
|---|---|
| 21:45:00Z | |
| 22:45:00Z | 23:15:00Z |
| | |
| 23:15:00Z | |
| | |
| | |
| 21:45:00Z | |
| 22:45:00Z | 23:15:00Z |

| |
|---|
| 23:30:00Z |
| 23:30:00Z |
| |
| 21:30:00Z |
| 23:00:00Z |
| |
| 23:30:00Z |
| 23:30:00Z |
| |
| |
| 23:00:00Z |
| |
| 23:15:00Z |
| 21:30:00Z |
| 22:45:00Z |
| |
| 23:15:00Z |
| 21:30:00Z |
| 22:45:00Z |
| |
| 23:15:00Z |
| 21:30:00Z |
| 22:45:00Z |
| |
| 23:15:00Z |
| |
| |
| |

| | | | | |
|---|---|---|---|---|
| 22:45:00Z | | | | |
| | | | | |
| | | | | |
| 23:15:00Z | | | | |
| | | | | |
| 21:30:00Z | | | | |
| 22:45:00Z | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 17:30:00Z | 19:30:00Z | 20:30:00Z | 22:45:00Z | 23:30:00Z |
| 23:00:00Z | | | | |
| | | | | |
| | | | | |
| 17:30:00Z | 19:30:00Z | 20:30:00Z | 22:45:00Z | 23:30:00Z |
| | | | | |
| | | | | |
| 23:00:00Z | | | | |
| | | | | |
| | | | | |
| | | | | |
| 17:30:00Z | 19:30:00Z | 20:30:00Z | 22:30:00Z | 23:15:00Z |
| 23:00:00Z | | | | |
| | | | | |
| | | | | |
| 17:30:00Z | 19:30:00Z | 20:30:00Z | 22:30:00Z | 23:15:00Z |
| 23:00:00Z | | | | |
| | | | | |
| | | | | |
| 17:30:00Z | 19:30:00Z | 20:30:00Z | 22:30:00Z | 23:15:00Z |
| 23:00:00Z | | | | |
| | | | | |
| | | | | |
| 17:30:00Z | 19:30:00Z | 20:30:00Z | 22:30:00Z | 23:15:00Z |
| 23:00:00Z | | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| 17:30:00Z | 19:30:00Z | 20:30:00Z | 22:30:00Z | 23:15:00Z |
| | | | | |
| 23:00:00Z | | | | |

## AMC Phipps Plaza 14

| Date | Movies | Showtimes | | | | | |
|------|--------|-----------|---|---|---|---|---|
| **Wednesday 11/9/2011** | Courageous | 13:10:00Z | 21:20:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:00:00Z | | | | |
| | Dolphin Tale 3D | 16:20:00Z | 21:40:00Z | | | | |
| | In Time | 13:20:00Z | 16:30:00Z | 19:20:00Z | 21:55:00Z | | |
| | Margin Call | 14:20:00Z | 17:05:00Z | 19:40:00Z | 22:10:00Z | | |
| | Puss in Boots | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | | |
| | Puss in Boots 3D | 13:00:00Z | 14:30:00Z | 15:30:00Z | 17:00:00Z | 18:00:00Z | 19:30:00Z |
| | Real Steel | 13:00:00Z | 15:50:00Z | 18:40:00Z | 21:35:00Z | | |
| | Sarah's Key | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:45:00Z | | |
| | The Help | 14:00:00Z | | | | | |
| | The Ides of March | 14:25:00Z | 17:10:00Z | 18:30:00Z | 19:45:00Z | 21:00:00Z | 22:15:00Z |
| | The Rum Diary | 13:05:00Z | 15:55:00Z | 18:50:00Z | 21:50:00Z | | |
| | The Three Musketeers | 16:05:00Z | | | | | |
| | The Three Musketeers 3D | 18:40:00Z | | | | | |
| | Tower Heist | 13:30:00Z | 14:45:00Z | 16:10:00Z | 17:20:00Z | 18:55:00Z | 20:00:00Z |
| **Thursday 11/10/2011** | Courageous | 13:10:00Z | 21:20:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:00:00Z | | | | |
| | Dolphin Tale 3D | 16:20:00Z | 21:40:00Z | | | | |
| | Immortals | 00:01:00Z | | | | | |
| | In Time | 13:20:00Z | 16:30:00Z | 19:20:00Z | 21:55:00Z | | |
| | Margin Call | 14:20:00Z | 17:05:00Z | 19:40:00Z | 22:10:00Z | | |
| | Puss in Boots | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | | |
| | Puss in Boots 3D | 13:00:00Z | 14:30:00Z | 15:30:00Z | 17:00:00Z | 18:00:00Z | 19:30:00Z |
| | Real Steel | 13:00:00Z | 15:50:00Z | 18:40:00Z | 21:35:00Z | | |
| | Sarah's Key | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:45:00Z | | |
| | The Help | 14:00:00Z | | | | | |
| | The Ides of March | 14:25:00Z | 17:10:00Z | 18:30:00Z | 19:45:00Z | 21:00:00Z | 22:15:00Z |
| | The Rum Diary | 13:05:00Z | 15:55:00Z | 18:50:00Z | 21:50:00Z | | |
| | The Three Musketeers | 16:05:00Z | | | | | |
| | The Three Musketeers 3D | 18:40:00Z | | | | | |
| | Tower Heist | 13:30:00Z | 16:10:00Z | 18:55:00Z | | | |
| **Friday 11/11/2011** | Courageous | 13:10:00Z | 18:50:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:05:00Z | | | | |
| | Dolphin Tale 3D | 10:50:00Z | 16:20:00Z | 21:40:00Z | | | |
| | Immortals | 10:30:00Z | 13:15:00Z | 19:00:00Z | | | |
| | Immortals 3D | 11:45:00Z | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z | 21:45:00Z |
| | In Time | 10:40:00Z | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | |
| | Margin Call | 23:40:00Z | 14:20:00Z | 17:05:00Z | 19:40:00Z | 22:20:00Z | |
| | Puss in Boots | 11:15:00Z | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | |
| | Puss in Boots 3D | 12:00:00Z | 14:30:00Z | 17:00:00Z | 19:30:00Z | 22:00:00Z | |
| | Real Steel | 10:55:00Z | 13:50:00Z | 16:40:00Z | 19:35:00Z | 22:30:00Z | |
| | Sarah's Key | 11:30:00Z | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | |
| | The Ides of March | 11:20:00Z | 14:00:00Z | 16:45:00Z | 19:50:00Z | 21:50:00Z | |

| Day | Title | | | | | | |
|---|---|---|---|---|---|---|---|
| | The Rum Diary | 11:05:00Z | 13:55:00Z | 16:55:00Z | 19:50:00Z | 22:40:00Z | |
| | The Three Musketeers 3D | 12:10:00Z | 14:50:00Z | 17:20:00Z | 20:00:00Z | 22:35:00Z | |
| | Tower Heist | 11:00:00Z | 12:10:00Z | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z |
| Saturday 11/12/2011 | Courageous | 13:10:00Z | 18:50:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:05:00Z | | | | |
| | Dolphin Tale 3D | 10:50:00Z | 16:20:00Z | 21:40:00Z | | | |
| | Immortals | 10:30:00Z | 13:15:00Z | 19:00:00Z | | | |
| | Immortals 3D | 11:45:00Z | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z | 21:45:00Z |
| | In Time | 10:40:00Z | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | |
| | Margin Call | 23:40:00Z | 14:20:00Z | 17:05:00Z | 19:40:00Z | 22:20:00Z | |
| | Puss in Boots | 11:15:00Z | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | |
| | Puss in Boots 3D | 12:00:00Z | 14:30:00Z | 17:00:00Z | 19:30:00Z | 22:00:00Z | |
| | Real Steel | 10:55:00Z | 13:50:00Z | 16:40:00Z | 19:35:00Z | 22:30:00Z | |
| | Sarah's Key | 11:30:00Z | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | |
| | The Ides of March | 11:20:00Z | 14:00:00Z | 16:45:00Z | 19:50:00Z | 21:50:00Z | |
| | The Rum Diary | 11:05:00Z | 13:55:00Z | 16:55:00Z | 19:50:00Z | 22:40:00Z | |
| | The Three Musketeers 3D | 12:10:00Z | 14:50:00Z | 17:20:00Z | 20:00:00Z | 22:35:00Z | |
| | Tower Heist | 11:00:00Z | 12:10:00Z | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z |
| Sunday 11/13/2011 | Courageous | 13:10:00Z | 18:50:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:05:00Z | | | | |
| | Dolphin Tale 3D | 10:50:00Z | 16:20:00Z | 21:40:00Z | | | |
| | Immortals | 10:30:00Z | 13:15:00Z | 19:00:00Z | | | |
| | Immortals 3D | 11:45:00Z | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z | 21:45:00Z |
| | In Time | 10:40:00Z | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | |
| | Margin Call | 23:40:00Z | 14:20:00Z | 17:05:00Z | 19:40:00Z | 22:10:00Z | |
| | Puss in Boots | 11:15:00Z | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | |
| | Puss in Boots 3D | 12:00:00Z | 14:30:00Z | 17:00:00Z | 19:25:00Z | 22:00:00Z | |
| | Real Steel | 10:30:00Z | 13:25:00Z | 16:25:00Z | 19:15:00Z | 22:10:00Z | |
| | Sarah's Key | 11:30:00Z | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | |
| | The Ides of March | 11:20:00Z | 14:00:00Z | 16:45:00Z | 19:25:00Z | 21:50:00Z | |
| | The Rum Diary | 11:05:00Z | 13:55:00Z | 16:40:00Z | 19:30:00Z | 22:15:00Z | |
| | The Three Musketeers 3D | 10:35:00Z | 16:05:00Z | 21:55:00Z | | | |
| | Tower Heist | 11:00:00Z | 12:10:00Z | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z |
| Monday 11/14/2011 | Courageous | 13:10:00Z | 18:50:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:05:00Z | | | | |
| | Dolphin Tale 3D | 16:20:00Z | 21:40:00Z | | | | |
| | Immortals | 13:15:00Z | 19:00:00Z | | | | |
| | Immortals 3D | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z | 21:45:00Z | |
| | In Time | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | | |
| | Margin Call | 14:20:00Z | 17:05:00Z | 19:40:00Z | 22:10:00Z | | |
| | Puss in Boots | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | | |
| | Puss in Boots 3D | 14:30:00Z | 17:00:00Z | 19:25:00Z | 22:00:00Z | | |
| | Real Steel | 13:25:00Z | 16:25:00Z | 19:15:00Z | 22:10:00Z | | |
| | Sarah's Key | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | | |
| | The Ides of March | 14:00:00Z | 16:45:00Z | 19:25:00Z | 21:50:00Z | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | The Rum Diary | 13:55:00Z | 16:40:00Z | 19:30:00Z | 22:15:00Z | | |
| | The Three Musketeers 3D | 16:05:00Z | 21:55:00Z | | | | |
| | Tower Heist | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z | 18:55:00Z | 20:00:00Z |
| Tuesday 11/15/2011 | Courageous | 13:10:00Z | 18:50:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:05:00Z | | | | |
| | Dolphin Tale 3D | 16:20:00Z | 21:40:00Z | | | | |
| | Immortals | 13:15:00Z | 19:00:00Z | | | | |
| | Immortals 3D | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z | 21:45:00Z | |
| | In Time | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | | |
| | Margin Call | 14:20:00Z | 17:05:00Z | 19:40:00Z | 22:10:00Z | | |
| | Puss in Boots | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | | |
| | Puss in Boots 3D | 14:30:00Z | 17:00:00Z | 19:25:00Z | 22:00:00Z | | |
| | Real Steel | 13:25:00Z | 16:25:00Z | 19:15:00Z | 22:10:00Z | | |
| | Sarah's Key | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | | |
| | The Ides of March | 14:00:00Z | 16:45:00Z | 19:25:00Z | 21:50:00Z | | |
| | The Rum Diary | 13:55:00Z | 16:40:00Z | 19:30:00Z | 22:15:00Z | | |
| | The Three Musketeers 3D | 16:05:00Z | 21:55:00Z | | | | |
| | Tower Heist | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z | 18:55:00Z | 20:00:00Z |
| Wednesday 11/16/2011 | Courageous | 13:10:00Z | 18:50:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:05:00Z | | | | |
| | Dolphin Tale 3D | 16:20:00Z | 21:40:00Z | | | | |
| | Immortals | 13:15:00Z | 19:00:00Z | | | | |
| | Immortals 3D | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z | 21:45:00Z | |
| | In Time | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | | |
| | Margin Call | 14:20:00Z | 17:05:00Z | 19:40:00Z | 22:10:00Z | | |
| | Puss in Boots | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | | |
| | Puss in Boots 3D | 14:30:00Z | 17:00:00Z | 19:25:00Z | 22:00:00Z | | |
| | Real Steel | 13:25:00Z | 16:25:00Z | 19:15:00Z | 22:10:00Z | | |
| | Sarah's Key | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | | |
| | The Ides of March | 14:00:00Z | 16:45:00Z | 19:25:00Z | 21:50:00Z | | |
| | The Rum Diary | 13:55:00Z | 16:40:00Z | 19:30:00Z | 22:15:00Z | | |
| | The Three Musketeers 3D | 16:05:00Z | 21:55:00Z | | | | |
| | Tower Heist | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z | 18:55:00Z | 20:00:00Z |
| Thursday 11/17/2011 | Courageous | 13:10:00Z | | | | | |
| | Dolphin Tale | 13:35:00Z | 19:05:00Z | | | | |
| | Dolphin Tale 3D | 16:20:00Z | 21:40:00Z | | | | |
| | Immortals | 13:15:00Z | 19:00:00Z | | | | |
| | Immortals 3D | 14:45:00Z | 16:05:00Z | 20:15:00Z | 21:45:00Z | | |
| | In Time | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | | |
| | Margin Call | 13:00:00Z | 15:30:00Z | | | | |
| | Puss in Boots | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | | |
| | Puss in Boots 3D | 14:30:00Z | 17:00:00Z | 19:25:00Z | 22:00:00Z | | |
| | Real Steel | 13:25:00Z | 16:25:00Z | 19:15:00Z | 22:10:00Z | | |
| | Sarah's Key | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | | |
| | The Ides of March | 14:00:00Z | 16:45:00Z | 19:25:00Z | 21:50:00Z | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | The Rum Diary | 13:55:00Z | 16:40:00Z | 19:30:00Z | 22:15:00Z | | |
| | The Three Musketeers 3D | 16:05:00Z | | | | | |
| | Tower Heist | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z | 18:55:00Z | 20:00:00Z |
| Friday 11/18/2011 | Courageous | 10:30:00Z | 16:15:00Z | 22:15:00Z | | | |
| | Dolphin Tale | 13:35:00Z | 19:25:00Z | | | | |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | 22:45:00Z | |
| | Happy Feet Two 3D | 10:45:00Z | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Immortals | 10:35:00Z | 19:00:00Z | 21:45:00Z | | | |
| | Immortals 3D | 11:45:00Z | 13:15:00Z | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z |
| | In Time | 10:40:00Z | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | |
| | Puss in Boots | 11:15:00Z | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | |
| | Puss in Boots 3D | 12:00:00Z | 14:30:00Z | 17:00:00Z | 19:30:00Z | 22:00:00Z | |
| | Real Steel | 22:55:00Z | 13:50:00Z | 16:40:00Z | 19:35:00Z | 22:30:00Z | |
| | Sarah's Key | 23:30:00Z | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | |
| | The Ides of March | 11:20:00Z | 14:00:00Z | 16:45:00Z | 19:15:00Z | 21:50:00Z | |
| | The Rum Diary | 11:05:00Z | 13:55:00Z | 16:55:00Z | 19:50:00Z | 22:40:00Z | |
| | Tower Heist | 11:00:00Z | 12:10:00Z | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z |
| Saturday 11/19/2011 | Courageous | 10:30:00Z | 16:15:00Z | 22:15:00Z | | | |
| | Dolphin Tale | 13:35:00Z | 19:25:00Z | | | | |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | 22:45:00Z | |
| | Happy Feet Two 3D | 10:45:00Z | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Immortals | 10:35:00Z | 19:00:00Z | 21:45:00Z | | | |
| | Immortals 3D | 11:45:00Z | 13:15:00Z | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z |
| | In Time | 10:40:00Z | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | |
| | Puss in Boots | 11:15:00Z | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | |
| | Puss in Boots 3D | 12:00:00Z | 14:30:00Z | 17:00:00Z | 19:30:00Z | 22:00:00Z | |
| | Real Steel | 22:55:00Z | 13:50:00Z | 16:40:00Z | 19:35:00Z | 22:30:00Z | |
| | Sarah's Key | 23:30:00Z | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | |
| | The Ides of March | 11:20:00Z | 14:00:00Z | 16:45:00Z | 19:15:00Z | 21:50:00Z | |
| | The Rum Diary | 11:05:00Z | 13:55:00Z | 16:55:00Z | 19:50:00Z | 22:40:00Z | |
| | Tower Heist | 11:00:00Z | 12:10:00Z | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z |
| Sunday 11/20/2011 | Courageous | 10:30:00Z | 16:15:00Z | 22:15:00Z | | | |
| | Dolphin Tale | 13:35:00Z | 19:25:00Z | | | | |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | | |
| | Happy Feet Two 3D | 10:45:00Z | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Immortals | 10:35:00Z | 19:00:00Z | 21:45:00Z | | | |
| | Immortals 3D | 11:45:00Z | 13:15:00Z | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z |
| | In Time | 10:40:00Z | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | |
| | Puss in Boots | 11:15:00Z | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | |
| | Puss in Boots 3D | 12:00:00Z | 14:30:00Z | 17:00:00Z | 19:30:00Z | 22:00:00Z | |
| | Real Steel | 11:50:00Z | 14:55:00Z | 18:10:00Z | 21:25:00Z | | |
| | Sarah's Key | 23:30:00Z | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | |
| | The Ides of March | 11:20:00Z | 14:00:00Z | 16:45:00Z | 19:15:00Z | 21:50:00Z | |
| | The Rum Diary | 10:35:00Z | 13:25:00Z | 16:20:00Z | 19:25:00Z | 22:15:00Z | |
| | Tower Heist | 11:00:00Z | 12:10:00Z | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z |

| Day | Title | | | | | | |
|---|---|---|---|---|---|---|---|
| **Monday 11/21/2011** | Courageous | 16:15:00Z | 22:15:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:25:00Z | | | | |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | | |
| | Happy Feet Two 3D | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | | |
| | Immortals | 19:00:00Z | 21:45:00Z | | | | |
| | Immortals 3D | 13:15:00Z | 14:45:00Z | 16:05:00Z | 17:30:00Z | 20:15:00Z | |
| | In Time | 13:20:00Z | 16:30:00Z | 19:20:00Z | 22:05:00Z | | |
| | Puss in Boots | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | | |
| | Puss in Boots 3D | 12:00:00Z | 14:30:00Z | 17:00:00Z | 19:30:00Z | 22:00:00Z | |
| | Real Steel | 12:20:00Z | 15:20:00Z | 18:30:00Z | 21:40:00Z | | |
| | Sarah's Key | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | | |
| | The Ides of March | 14:00:00Z | 16:45:00Z | 19:15:00Z | 21:50:00Z | | |
| | The Rum Diary | 13:25:00Z | 16:20:00Z | 19:25:00Z | 22:15:00Z | | |
| | Tower Heist | 12:10:00Z | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z | 18:55:00Z |
| **Tuesday 11/22/2011** | Arthur Christmas | 00:01:00Z | | | | | |
| | Arthur Christmas 3D | 00:01:00Z | | | | | |
| | Courageous | 16:15:00Z | 22:15:00Z | | | | |
| | Dolphin Tale | 13:35:00Z | 19:25:00Z | | | | |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | 22:10:00Z | |
| | Happy Feet Two 3D | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | | |
| | Hugo | 00:01:00Z | | | | | |
| | Hugo 3D | 00:01:00Z | | | | | |
| | Immortals | 19:00:00Z | 21:45:00Z | | | | |
| | Immortals 3D | 13:15:00Z | 14:35:00Z | 16:05:00Z | | | |
| | In Time | 13:20:00Z | 16:30:00Z | 19:20:00Z | | | |
| | My Week with Marilyn | 00:01:00Z | | | | | |
| | Puss in Boots | 13:45:00Z | 16:15:00Z | 18:45:00Z | 21:15:00Z | | |
| | Puss in Boots 3D | 12:00:00Z | 14:30:00Z | 17:00:00Z | 19:30:00Z | 22:00:00Z | |
| | Real Steel | 12:20:00Z | 15:20:00Z | 18:30:00Z | 21:40:00Z | | |
| | Sarah's Key | 14:05:00Z | 16:35:00Z | 19:10:00Z | 21:35:00Z | | |
| | The Descendants | 00:01:00Z | | | | | |
| | The Ides of March | 14:00:00Z | 16:45:00Z | 19:15:00Z | | | |
| | The Muppets | 00:01:00Z | | | | | |
| | The Rum Diary | 13:25:00Z | 16:20:00Z | 19:25:00Z | | | |
| | Tower Heist | 12:10:00Z | 13:30:00Z | 14:50:00Z | 16:10:00Z | 17:20:00Z | 18:55:00Z |
| **Wendesday 11/23/2011** | Arthur Christmas | 11:00:00Z | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | |
| | Arthur Christmas 3D | 10:05:00Z | 12:35:00Z | 15:10:00Z | 17:45:00Z | 20:20:00Z | 22:45:00Z |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | 22:40:00Z | |
| | Happy Feet Two 3D | 10:50:00Z | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Hugo | 11:45:00Z | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 10:30:00Z | 13:45:00Z | 16:45:00Z | 19:45:00Z | 22:35:00Z | |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | | |
| | Puss in Boots | 12:15:00Z | 17:00:00Z | 21:40:00Z | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Puss in Boots 3D | 10:00:00Z | 14:30:00Z | 19:20:00Z | | | |
| | The Descendants | 10:15:00Z | 11:30:00Z | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z |
| | The Ides of March | 11:10:00Z | 16:30:00Z | 19:15:00Z | | | |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:20:00Z | |
| Thursday 11/24/2011 | Arthur Christmas | 11:00:00Z | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | |
| | Arthur Christmas 3D | 10:05:00Z | 12:35:00Z | 15:10:00Z | 17:45:00Z | 20:20:00Z | 22:45:00Z |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | 22:40:00Z | |
| | Happy Feet Two 3D | 10:50:00Z | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Hugo | 11:45:00Z | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 10:30:00Z | 13:45:00Z | 16:45:00Z | 19:45:00Z | 22:35:00Z | |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | | |
| | Puss in Boots | 12:15:00Z | 17:00:00Z | 21:40:00Z | | | |
| | Puss in Boots 3D | 10:00:00Z | 14:30:00Z | 19:20:00Z | | | |
| | The Descendants | 10:15:00Z | 11:30:00Z | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z |
| | The Ides of March | 11:10:00Z | 16:30:00Z | 19:15:00Z | | | |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:20:00Z | |
| Friday 11/25/2011 | Arthur Christmas | 11:00:00Z | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | |
| | Arthur Christmas 3D | 10:05:00Z | 12:35:00Z | 15:10:00Z | 17:45:00Z | 20:20:00Z | 22:45:00Z |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | 22:40:00Z | |
| | Happy Feet Two 3D | 10:50:00Z | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Hugo | 11:45:00Z | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 10:30:00Z | 13:45:00Z | 16:45:00Z | 19:45:00Z | 22:35:00Z | |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | | |
| | Puss in Boots | 12:15:00Z | 17:00:00Z | 21:40:00Z | | | |
| | Puss in Boots 3D | 10:00:00Z | 14:30:00Z | 19:20:00Z | | | |
| | The Descendants | 10:15:00Z | 11:30:00Z | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z |
| | The Ides of March | 11:10:00Z | 16:30:00Z | 19:15:00Z | | | |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:20:00Z | |
| Saturday 11/26/2011 | Arthur Christmas | 11:00:00Z | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | |
| | Arthur Christmas 3D | 10:05:00Z | 12:35:00Z | 15:10:00Z | 17:45:00Z | 20:20:00Z | 22:45:00Z |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | 22:40:00Z | |
| | Happy Feet Two 3D | 10:50:00Z | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:45:00Z | |
| | Hugo | 11:45:00Z | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 10:30:00Z | 13:45:00Z | 16:45:00Z | 19:45:00Z | 22:35:00Z | |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | | |
| | Puss in Boots | 12:15:00Z | 17:00:00Z | 21:40:00Z | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Puss in Boots 3D | 10:00:00Z | 14:30:00Z | 19:20:00Z | | | |
| | The Descendants | 10:15:00Z | 11:30:00Z | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z |
| | The Ides of March | 11:10:00Z | 16:30:00Z | 19:15:00Z | | | |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z |
| | We Bought a Zoo | 19:00:00Z | | | | | |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:20:00Z | |
| Sunday 11/27/2011 | Arthur Christmas | 11:00:00Z | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | |
| | Arthur Christmas 3D | 10:05:00Z | 12:35:00Z | 15:10:00Z | 17:45:00Z | 20:20:00Z | |
| | Happy Feet Two | 12:05:00Z | 14:40:00Z | 17:15:00Z | 20:05:00Z | | |
| | Happy Feet Two 3D | 10:50:00Z | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Hugo | 11:45:00Z | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 10:30:00Z | 13:45:00Z | 16:45:00Z | 19:45:00Z | | |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | | |
| | Puss in Boots | 12:15:00Z | 17:00:00Z | 21:40:00Z | | | |
| | Puss in Boots 3D | 10:00:00Z | 14:30:00Z | 19:20:00Z | | | |
| | The Descendants | 10:15:00Z | 11:30:00Z | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z |
| | The Ides of March | 11:10:00Z | 16:30:00Z | 19:15:00Z | | | |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:15:00Z | |
| Monday 11/28/2011 | Arthur Christmas | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | | |
| | Arthur Christmas 3D | 15:10:00Z | 17:45:00Z | 20:20:00Z | | | |
| | Happy Feet Two | 14:40:00Z | 17:15:00Z | 20:05:00Z | | | |
| | Happy Feet Two 3D | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | | |
| | Hugo | 15:00:00Z | 18:00:00Z | 21:00:00Z | | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:45:00Z | | | |
| | Immortals | 16:50:00Z | 22:10:00Z | | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | | |
| | Puss in Boots | 17:00:00Z | 21:40:00Z | | | | |
| | Puss in Boots 3D | 14:30:00Z | 19:20:00Z | | | | |
| | The Descendants | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z | 20:10:00Z |
| | The Ides of March | 16:30:00Z | 19:15:00Z | | | | |
| | The Muppets | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z | 20:15:00Z |
| | Tower Heist | 14:00:00Z | 17:05:00Z | 19:40:00Z | 22:15:00Z | | |
| Tuesday 11/29/2011 | Arthur Christmas | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | | |
| | Arthur Christmas 3D | 15:10:00Z | 17:45:00Z | 20:20:00Z | | | |
| | Happy Feet Two | 14:40:00Z | 17:15:00Z | 20:05:00Z | | | |
| | Happy Feet Two 3D | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | | |
| | Hugo | 15:00:00Z | 18:00:00Z | 21:00:00Z | | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:45:00Z | | | |
| | Immortals | 16:50:00Z | 22:10:00Z | | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Puss in Boots | 17:00:00Z | 21:40:00Z | | | |
| | Puss in Boots 3D | 14:30:00Z | 19:20:00Z | | | |
| | The Descendants | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z | 20:10:00Z |
| | The Ides of March | 16:30:00Z | 19:15:00Z | | | |
| | The Muppets | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z | 20:15:00Z |
| | Tower Heist | 14:00:00Z | 17:05:00Z | 19:40:00Z | 22:15:00Z | |
| Wednesday 11/30/2011 | Arthur Christmas | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | |
| | Arthur Christmas 3D | 15:10:00Z | 17:45:00Z | 20:20:00Z | | |
| | Happy Feet Two | 14:40:00Z | 17:15:00Z | 20:05:00Z | | |
| | Happy Feet Two 3D | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Hugo | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:45:00Z | | |
| | Immortals | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | |
| | Puss in Boots | 17:00:00Z | 21:40:00Z | | | |
| | Puss in Boots 3D | 14:30:00Z | 19:20:00Z | | | |
| | The Descendants | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z | 20:10:00Z |
| | The Ides of March | 16:30:00Z | 19:15:00Z | | | |
| | The Muppets | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z | 20:15:00Z |
| | Tower Heist | 14:00:00Z | 17:05:00Z | 19:40:00Z | 22:15:00Z | |
| Thursday 12/1/2011 | Arthur Christmas | 13:30:00Z | 16:10:00Z | 19:00:00Z | 21:30:00Z | |
| | Arthur Christmas 3D | 15:10:00Z | 17:45:00Z | 20:20:00Z | | |
| | Happy Feet Two | 14:40:00Z | 17:15:00Z | 20:05:00Z | | |
| | Happy Feet Two 3D | 13:25:00Z | 16:05:00Z | 18:40:00Z | 21:20:00Z | |
| | Hugo | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:45:00Z | | |
| | Immortals | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | In Time | 13:50:00Z | 21:50:00Z | | | |
| | Puss in Boots | 17:00:00Z | 21:40:00Z | | | |
| | Puss in Boots 3D | 14:30:00Z | 19:20:00Z | | | |
| | The Descendants | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z | 20:10:00Z |
| | The Ides of March | 16:30:00Z | 19:15:00Z | | | |
| | The Muppets | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z | 20:15:00Z |
| | Tower Heist | 14:00:00Z | 17:05:00Z | 19:40:00Z | 22:15:00Z | |
| Friday 12/2/2011 | Arthur Christmas | 11:05:00Z | 13:30:00Z | 16:15:00Z | | |
| | Arthur Christmas 3D | 12:35:00Z | 15:10:00Z | 17:45:00Z | 20:10:00Z | 22:35:00Z |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 10:50:00Z | 16:05:00Z | 21:20:00Z | | |
| | Hugo | 11:45:00Z | 15:00:00Z | 18:00:00Z | 21:00:00Z | |
| | Hugo 3D | 10:30:00Z | 13:45:00Z | 16:45:00Z | 19:40:00Z | 22:30:00Z |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 10:45:00Z | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Puss in Boots | 12:45:00Z | 17:15:00Z | 21:50:00Z | | |
| | Puss in Boots 3D | 10:30:00Z | 15:00:00Z | 19:35:00Z | | |
| | The Descendants | 11:00:00Z | 15:55:00Z | 18:45:00Z | 21:35:00Z | |
| | The Ides of March | 19:00:00Z | 21:30:00Z | | | |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z |
| | The Way | 11:10:00Z | 13:50:00Z | 16:30:00Z | 19:20:00Z | 22:15:00Z |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:20:00Z |
| Saturday 12/3/2011 | Arthur Christmas | 11:05:00Z | 13:30:00Z | 16:15:00Z | | |
| | Arthur Christmas 3D | 12:35:00Z | 15:10:00Z | 17:45:00Z | 20:10:00Z | 22:35:00Z |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 10:50:00Z | 16:05:00Z | 21:20:00Z | | |
| | Hugo | 11:45:00Z | 15:00:00Z | 18:00:00Z | 21:00:00Z | |
| | Hugo 3D | 10:30:00Z | 13:45:00Z | 16:45:00Z | 19:40:00Z | 22:30:00Z |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 10:45:00Z | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z |
| | Puss in Boots | 12:45:00Z | 17:15:00Z | 21:50:00Z | | |
| | Puss in Boots 3D | 10:30:00Z | 15:00:00Z | 19:35:00Z | | |
| | The Descendants | 11:00:00Z | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z |
| | The Ides of March | 19:00:00Z | 21:30:00Z | | | |
| | The Muppets | 10:40:00Z | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z |
| | The Way | 11:10:00Z | 13:50:00Z | 16:30:00Z | 19:20:00Z | 22:15:00Z |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:20:00Z |
| Sunday 12/4/2011 | Arthur Christmas | 11:05:00Z | 13:30:00Z | 16:15:00Z | | |
| | Arthur Christmas 3D | 12:35:00Z | 15:10:00Z | 17:45:00Z | 20:10:00Z | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 10:50:00Z | 16:05:00Z | 21:20:00Z | | |
| | Hugo | 11:45:00Z | 15:00:00Z | 18:00:00Z | 21:00:00Z | |
| | Hugo 3D | 10:30:00Z | 13:45:00Z | 16:45:00Z | 19:40:00Z | |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 10:45:00Z | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z |
| | Puss in Boots | 12:45:00Z | 17:15:00Z | 21:50:00Z | | |
| | Puss in Boots 3D | 10:30:00Z | 15:00:00Z | 19:35:00Z | | |
| | The Descendants | 11:00:00Z | 13:00:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z |
| | The Ides of March | 19:00:00Z | 21:30:00Z | | | |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z |
| | The Way | 11:10:00Z | 13:50:00Z | 16:30:00Z | 19:20:00Z | 22:00:00Z |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:45:00Z | 22:15:00Z |
| Monday 12/5/2011 | Arthur Christmas | 13:30:00Z | 16:15:00Z | | | |
| | Arthur Christmas 3D | 15:10:00Z | 17:45:00Z | 20:10:00Z | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 16:05:00Z | 21:20:00Z | | | |
| | Hugo | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:40:00Z | | |

| Day | Title | | | | | |
|---|---|---|---|---|---|---|
| | Immortals | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | |
| | Puss in Boots | 17:15:00Z | 21:50:00Z | | | |
| | Puss in Boots 3D | 14:30:00Z | 19:35:00Z | | | |
| | The Descendants | 13:15:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z | 20:00:00Z |
| Monday 12/5/2011 | The Ides of March | 19:00:00Z | 21:30:00Z | | | |
| | The Muppets | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z | 20:15:00Z |
| | The Way | 13:50:00Z | 16:30:00Z | 19:20:00Z | 22:00:00Z | |
| | Tower Heist | 14:00:00Z | 17:05:00Z | 19:45:00Z | 22:15:00Z | |
| | Arthur Christmas | 13:30:00Z | 16:15:00Z | | | |
| | Arthur Christmas 3D | 15:10:00Z | 17:45:00Z | 20:10:00Z | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 16:05:00Z | 21:20:00Z | | | |
| | Hugo | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:40:00Z | | |
| | Immortals | 16:50:00Z | 22:10:00Z | | | |
| Tuesday 12/6/2011 | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | |
| | Puss in Boots | 17:15:00Z | 21:50:00Z | | | |
| | Puss in Boots 3D | 14:30:00Z | 19:35:00Z | | | |
| | The Descendants | 13:15:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z | 20:00:00Z |
| | The Ides of March | 19:00:00Z | 21:30:00Z | | | |
| | The Muppets | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z | 20:15:00Z |
| | The Way | 13:50:00Z | 16:30:00Z | 19:20:00Z | 22:00:00Z | |
| | Tower Heist | 14:00:00Z | 17:05:00Z | 19:45:00Z | 22:15:00Z | |
| | Arthur Christmas | 13:30:00Z | 16:15:00Z | | | |
| | Arthur Christmas 3D | 15:10:00Z | 17:45:00Z | 20:10:00Z | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 16:05:00Z | 21:20:00Z | | | |
| | Hugo | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:40:00Z | | |
| | Immortals | 16:50:00Z | 22:10:00Z | | | |
| Wednesday 12/7/2011 | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | |
| | Puss in Boots | 17:15:00Z | 21:50:00Z | | | |
| | Puss in Boots 3D | 14:30:00Z | 19:35:00Z | | | |
| | The Descendants | 13:15:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z | 20:00:00Z |
| | The Ides of March | 19:00:00Z | 21:30:00Z | | | |
| | The Muppets | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z | 20:15:00Z |
| | The Way | 13:50:00Z | 16:30:00Z | 19:20:00Z | 22:00:00Z | |
| | Tower Heist | 14:00:00Z | 17:05:00Z | 19:45:00Z | 22:15:00Z | |
| | Arthur Christmas | 13:30:00Z | 16:15:00Z | | | |
| | Arthur Christmas 3D | 15:10:00Z | 17:45:00Z | 20:10:00Z | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Happy Feet Two 3D | 16:05:00Z | 21:20:00Z | | | |
| | Hugo | 15:00:00Z | 18:00:00Z | 21:00:00Z | | |
| | Hugo  3D | 13:45:00Z | 16:45:00Z | 19:40:00Z | | |
| Thursday 12/8/2011 | Immortals | 16:50:00Z | 22:10:00Z | | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | |
| | Puss in Boots | 17:15:00Z | 21:50:00Z | | | |
| | Puss in Boots 3D | 14:30:00Z | 19:35:00Z | | | |
| | The Descendants | 13:15:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z | 20:00:00Z |
| | The Ides of March | 19:00:00Z | 21:30:00Z | | | |
| | The Muppets | 13:35:00Z | 14:45:00Z | 16:25:00Z | 17:30:00Z | 19:10:00Z | 20:15:00Z |
| | The  Way | 13:50:00Z | 16:30:00Z | 19:20:00Z | 22:00:00Z | |
| | Tower Heist | 14:00:00Z | 17:05:00Z | 19:45:00Z | 22:15:00Z | |
| Friday 12/9/2011 | Arthur Christmas | 10:35:00Z | 15:45:00Z | 21:05:00Z | | |
| | Arthur Christmas 3D | 13:10:00Z | 18:20:00Z | | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 10:50:00Z | 16:05:00Z | 21:20:00Z | | |
| | Hugo | 12:10:00Z | 15:10:00Z | 18:10:00Z | 21:10:00Z | |
| | Hugo  3D | 22:30:00Z | 13:45:00Z | 16:45:00Z | 19:40:00Z | 22:30:00Z |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 10:45:00Z | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z |
| | New Year's Eve | 10:55:00Z | 12:25:00Z | 13:50:00Z | 15:15:00Z | 16:40:00Z | 18:15:00Z |
| | Puss in Boots | 12:45:00Z | 17:15:00Z | 21:50:00Z | | |
| | Puss in Boots 3D | 10:30:00Z | 15:00:00Z | 19:35:00Z | | |
| | The Descendants | 11:00:00Z | 12:50:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:35:00Z | 16:25:00Z | 17:20:00Z |
| | The  Way | 20:05:00Z | 22:45:00Z | | | |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:20:00Z |
| Saturday 12/10/2011 | Arthur Christmas | 10:35:00Z | 15:45:00Z | 21:05:00Z | | |
| | Arthur Christmas 3D | 13:10:00Z | 18:20:00Z | | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 10:50:00Z | 16:05:00Z | 21:20:00Z | | |
| | Hugo | 12:10:00Z | 15:10:00Z | 18:10:00Z | 21:10:00Z | |
| | Hugo  3D | 22:30:00Z | 13:45:00Z | 16:45:00Z | 19:40:00Z | 22:30:00Z |
| | Immortals | 11:20:00Z | 16:50:00Z | 22:10:00Z | | |
| | Immortals 3D | 14:10:00Z | 19:30:00Z | | | |
| | Kinyarwanda | 10:45:00Z | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z |
| | New Year's Eve | 10:55:00Z | 12:25:00Z | 13:50:00Z | 15:15:00Z | 16:40:00Z | 18:15:00Z |
| | Puss in Boots | 12:45:00Z | 17:15:00Z | 21:50:00Z | | |
| | Puss in Boots 3D | 10:30:00Z | 15:00:00Z | 19:35:00Z | | |
| | The Descendants | 11:00:00Z | 12:50:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:35:00Z | 16:25:00Z | 17:20:00Z |
| | The  Way | 20:05:00Z | 22:45:00Z | | | |
| | Tower Heist | 11:15:00Z | 14:00:00Z | 17:05:00Z | 19:50:00Z | 22:20:00Z |

| Day | Movie | | | | | |
|-----|-------|--------|--------|--------|--------|--------|--------|
| **Sunday 12/11/2011** | Arthur Christmas | 10:35:00Z | 15:45:00Z | 21:05:00Z | | | |
| | Arthur Christmas 3D | 13:10:00Z | 18:20:00Z | | | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | | |
| | Happy Feet Two 3D | 10:50:00Z | 16:05:00Z | 21:20:00Z | | | |
| | Hugo | 12:10:00Z | 15:10:00Z | 18:10:00Z | 21:10:00Z | | |
| | Hugo 3D | 22:30:00Z | 13:45:00Z | 16:45:00Z | 19:40:00Z | | |
| | Immortals | 11:20:00Z | 16:35:00Z | 22:00:00Z | | | |
| | Immortals 3D | 14:00:00Z | 19:20:00Z | | | | |
| | Kinyarwanda | 10:45:00Z | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | |
| | New Year's Eve | 10:55:00Z | 12:25:00Z | 13:50:00Z | 15:15:00Z | 16:40:00Z | 18:15:00Z |
| | Puss in Boots | 12:45:00Z | 17:15:00Z | 21:50:00Z | | | |
| | Puss in Boots 3D | 10:30:00Z | 15:00:00Z | 19:35:00Z | | | |
| | The Descendants | 11:00:00Z | 12:50:00Z | 14:20:00Z | 15:55:00Z | 17:10:00Z | 18:45:00Z |
| | The Muppets | 10:40:00Z | 11:55:00Z | 13:35:00Z | 14:55:00Z | 16:25:00Z | 19:10:00Z |
| | The Way | 18:00:00Z | 21:00:00Z | | | | |
| | Tower Heist | 11:05:00Z | 13:55:00Z | 16:30:00Z | 19:05:00Z | 22:00:00Z | |
| **Monday 12/12/2011** | Arthur Christmas | 15:45:00Z | 21:05:00Z | | | | |
| | Arthur Christmas 3D | 13:15:00Z | 18:20:00Z | | | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | | |
| | Happy Feet Two 3D | 16:05:00Z | 21:20:00Z | | | | |
| | Hugo | 15:10:00Z | 18:10:00Z | 21:10:00Z | | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:40:00Z | | | |
| | Immortals | 16:20:00Z | 21:40:00Z | | | | |
| | Immortals 3D | 13:30:00Z | 19:00:00Z | | | | |
| | Kinyarwanda | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | | |
| | New Year's Eve | 13:50:00Z | 15:15:00Z | 16:40:00Z | 18:15:00Z | 19:40:00Z | 21:15:00Z |
| | Puss in Boots | 13:20:00Z | 18:25:00Z | | | | |
| | Puss in Boots 3D | 15:50:00Z | 21:05:00Z | | | | |
| | The Descendants | 13:15:00Z | 14:20:00Z | 16:05:00Z | 17:10:00Z | 18:50:00Z | 20:00:00Z |
| | The Muppets | 13:35:00Z | 14:55:00Z | 16:25:00Z | 19:10:00Z | 21:55:00Z | |
| | The Way | 18:00:00Z | 21:00:00Z | | | | |
| | Tower Heist | 13:55:00Z | 16:30:00Z | 19:05:00Z | 22:00:00Z | | |
| **Tuesday 12/13/2011** | Arthur Christmas | 15:45:00Z | 21:05:00Z | | | | |
| | Arthur Christmas 3D | 13:15:00Z | 18:20:00Z | | | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | | |
| | Happy Feet Two 3D | 16:05:00Z | 21:20:00Z | | | | |
| | Hugo | 15:10:00Z | 18:10:00Z | 21:10:00Z | | | |
| | Hugo 3D | 13:45:00Z | 16:45:00Z | 19:40:00Z | | | |
| | Immortals | 16:20:00Z | 21:40:00Z | | | | |
| | Immortals 3D | 13:30:00Z | 19:00:00Z | | | | |
| | Kinyarwanda | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | | |
| | New Year's Eve | 13:50:00Z | 15:15:00Z | 16:40:00Z | 18:15:00Z | 19:40:00Z | 21:15:00Z |
| | Puss in Boots | 13:20:00Z | 18:25:00Z | | | | |
| | Puss in Boots 3D | 15:50:00Z | 21:05:00Z | | | | |
| | The Descendants | 13:15:00Z | 14:20:00Z | 16:05:00Z | 17:10:00Z | 18:50:00Z | 20:00:00Z |

| | | | | | | |
|---|---|---|---|---|---|---|
| | The Muppets | 13:35:00Z | 14:55:00Z | 16:25:00Z | 19:10:00Z | 21:55:00Z |
| | The  Way | 18:00:00Z | 21:00:00Z | | | |
| | Tower Heist | 13:55:00Z | 16:30:00Z | 19:05:00Z | 22:00:00Z | |
| Wednesday 12/14/2011 | Arthur Christmas | 15:45:00Z | 21:05:00Z | | | |
| | Arthur Christmas 3D | 13:15:00Z | 18:20:00Z | | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 16:05:00Z | 21:20:00Z | | | |
| | Hugo | 15:10:00Z | 18:10:00Z | 21:10:00Z | | |
| | Hugo  3D | 13:45:00Z | 16:45:00Z | 19:40:00Z | | |
| | Immortals | 16:20:00Z | 21:40:00Z | | | |
| | Immortals 3D | 13:30:00Z | 19:00:00Z | | | |
| | Kinyarwanda | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | |
| | New Year's Eve | 13:50:00Z | 15:15:00Z | 16:40:00Z | 18:15:00Z | 19:40:00Z | 21:15:00Z |
| | Puss in Boots | 13:20:00Z | 18:25:00Z | | | |
| | Puss in Boots 3D | 15:50:00Z | 21:05:00Z | | | |
| | The Descendants | 13:15:00Z | 14:20:00Z | 16:05:00Z | 17:10:00Z | 18:50:00Z | 20:00:00Z |
| | The Muppets | 13:35:00Z | 14:55:00Z | 16:25:00Z | 19:10:00Z | 21:55:00Z |
| | The  Way | 18:00:00Z | 21:00:00Z | | | |
| | Tower Heist | 13:55:00Z | 16:30:00Z | 19:05:00Z | 22:00:00Z | |
| Thursday 12/15/2011 | Arthur Christmas | 15:45:00Z | 21:05:00Z | | | |
| | Arthur Christmas 3D | 13:15:00Z | 18:20:00Z | | | |
| | Happy Feet Two | 13:25:00Z | 18:40:00Z | | | |
| | Happy Feet Two 3D | 16:05:00Z | 21:20:00Z | | | |
| | Hugo | 15:10:00Z | 18:10:00Z | 21:10:00Z | | |
| | Hugo  3D | 13:45:00Z | 16:45:00Z | 19:40:00Z | | |
| | Immortals | 16:20:00Z | 21:40:00Z | | | |
| | Immortals 3D | 13:30:00Z | 19:00:00Z | | | |
| | Kinyarwanda | 13:40:00Z | 16:10:00Z | 19:15:00Z | 21:45:00Z | |
| | New Year's Eve | 13:50:00Z | 15:15:00Z | 16:40:00Z | 18:15:00Z | 19:40:00Z | 21:15:00Z |
| | Puss in Boots | 13:20:00Z | 18:25:00Z | | | |
| | Puss in Boots 3D | 15:50:00Z | 21:05:00Z | | | |
| | The Descendants | 13:15:00Z | 14:20:00Z | 16:05:00Z | 17:10:00Z | 18:50:00Z | 20:00:00Z |
| | The Muppets | 13:35:00Z | 14:55:00Z | 16:25:00Z | 19:10:00Z | 21:55:00Z |
| | The  Way | 18:00:00Z | 21:00:00Z | | | |
| | Tower Heist | 13:55:00Z | 16:30:00Z | 19:05:00Z | 22:00:00Z | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| 20:30:00Z | 22:00:00Z |
| | |
| | |
| | |
| | |
| | |
| | |
| 21:30:00Z | |

| |
|---|
| |
| |
| |
| 20:30:00Z |
| |
| |
| |
| |
| |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| 22:50:00Z | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| 18:55:00Z | 20:00:00Z | 21:30:00Z | 22:35:00Z |
| | | | |
| | | | |
| | | | |
| | | | |
| 22:50:00Z | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 18:55:00Z | 20:00:00Z | 21:30:00Z | 22:35:00Z |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 18:55:00Z | 20:00:00Z | 21:30:00Z |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |

21:30:00Z

21:30:00Z

21:30:00Z

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| 21:30:00Z | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 22:50:00Z | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 18:55:00Z | 20:00:00Z | 21:30:00Z | 22:35:00Z |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 22:50:00Z | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 18:55:00Z | 20:00:00Z | 21:30:00Z | 22:35:00Z |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 18:55:00Z | 20:00:00Z | 21:30:00Z | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 20:00:00Z | 21:30:00Z |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 20:00:00Z | 21:30:00Z |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 18:45:00Z | 20:10:00Z | 21:35:00Z | 22:50:00Z |
| | | | |
| 19:10:00Z | 20:15:00Z | 21:55:00Z | 22:55:00Z |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 18:45:00Z | 20:10:00Z | 21:35:00Z | 22:50:00Z |
| | | | |
| 19:10:00Z | 20:15:00Z | 21:55:00Z | 22:55:00Z |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 18:45:00Z | 20:10:00Z | 21:35:00Z | 22:50:00Z |
| | | | |
| 19:10:00Z | 20:15:00Z | 21:55:00Z | 22:55:00Z |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| | | | |
| 20:10:00Z | 21:35:00Z | 22:50:00Z | |
| | | | |
| 19:10:00Z | 20:15:00Z | 21:55:00Z | 22:55:00Z |
| | | | |
| | | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 18:45:00Z | 20:10:00Z | 21:35:00Z |
| | | |
| 19:10:00Z | 20:15:00Z | 21:55:00Z |
| | | |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| 21:35:00Z |
| |
| 21:55:00Z |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| | | |
|---|---|---|
| | | |
| | | |
| 21:35:00Z | | |
| | | |
| 21:55:00Z | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 21:35:00Z | | |
| | | |
| 21:55:00Z | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 21:35:00Z | | |
| | | |
| 21:55:00Z | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| 19:10:00Z | 20:15:00Z | 21:55:00Z |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 20:00:00Z | 21:35:00Z | 22:40:00Z |
| | | |
| 20:15:00Z | 21:55:00Z | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 20:00:00Z | 21:35:00Z | |
| | | |
| 19:10:00Z | 20:15:00Z | 21:55:00Z |
| | | |
| | | |
| | |
| | |
| | |
| | |
| | |
| | |

21:35:00Z

21:55:00Z

21:35:00Z

21:55:00Z

21:35:00Z

21:55:00Z

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 21:35:00Z | | |
| | | |
| 21:55:00Z | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 19:40:00Z | 21:15:00Z | 22:35:00Z |
| | | |
| | | |
| 20:00:00Z | 21:35:00Z | 22:40:00Z |
| 19:10:00Z | 21:55:00Z | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 19:40:00Z | 21:15:00Z | 22:35:00Z |
| | | |
| | | |
| 20:00:00Z | 21:35:00Z | 22:40:00Z |
| 19:10:00Z | 21:55:00Z | |
| | | |
| | | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 19:40:00Z | 21:15:00Z |
| | |
| | |
| 20:00:00Z | 21:35:00Z |
| 21:55:00Z | |
| | |
| | |

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| 21:35:00Z |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| 21:35:00Z |